# Exhibit 101

RJM Capital Pension Plan
1010 Fifth Avenue
Apt 1D, New York
NY 10028
United States of America
Account Number: RJM01

Date: 30 April 2013

≋≋ Solo Capital

SOLO CAPITAL PARTNERS LLP
4 - 6 THROGMORTON AVENUE
LONDON EC2N 2DL
TEL (44) 20 7382 4940

## Open Positions

| Date | Open Position | | Trade Price | Current Price | Position Value | CCY | Market Revaluation |
|---|---|---|---|---|---|---|---|
| 30 April 2013 | -32,500.00 | S | TDC A/S TDC Cash Flex 21/06/13 | 44.1000 | 45.9300 | -1,492,725,000.00 | DKK | -59,475,000.00 |
| 30 April 2013 | 3,250,000.00 | B | TDC A/S | 45.7393 | 45.9300 | 149,242,500.00 | DKK | 587,271.00 |
| 30 April 2013 | -3,250,000.00 | SL | TDC A/S | 45.7393 | 45.9300 | -149,242,250.00 | DKK | -587,273.50 |
| 30 April 2013 | -24,000.00 | S | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | 954.1100 | 998.2500 | -2,382,920,500.00 | DKK | -91,368,600.00 |
| 30 April 2013 | 2,400,000.00 | B | NOVO NORDISK A/S-B | 966.5860 | 998.2500 | 2,383,200,000.00 | DKK | 63,393,600.00 |
| 30 April 2013 | -2,400,000.00 | SL | NOVO NORDISK A/S-B | 966.5860 | 998.2500 | -2,383,200,000.00 | DKK | -63,393,600.00 |
| 30 April 2013 | -12,000.00 | S | DSV A/S DSV 21/06/2013 | 145.9700 | 142.5400 | -171,048,000.00 | DKK | 1,716,000.00 |
| 30 April 2013 | 1,200,000.00 | B | DSV A/S | 144.7836 | 142.5000 | 171,000,000.00 | DKK | -2,740,320.00 |
| 30 April 2013 | -1,200,000.00 | SL | DSV A/S | 144.7836 | 142.5000 | -171,000,000.00 | DKK | 2,740,320.00 |
| 30 April 2013 | -50,000.00 | S | H.Lundbeck A/S LUN 20/12/2013 | 102.3000 | 113.6200 | -455,425,000.00 | DKK | -15,925,000.00 |
| 30 April 2013 | 1,050,000.00 | B | H LUNDBECK A/S | 103.2481 | 113.2000 | 119,910,000.00 | DKK | 10,549,014.00 |
| 30 April 2013 | -1,050,000.00 | SL | H LUNDBECK A/S | 103.2481 | 113.2000 | -118,910,000.00 | DKK | -10,549,014.00 |
| 30 April 2013 | -6,400.00 | S | Carlsberg A/S CARLB 20/12/2013 | 585.0900 | 527.4700 | -377,580,800.00 | DKK | 36,876,800.00 |
| 30 April 2013 | 640,000.00 | B | CARLSBERG A/S-B | 586.5422 | 525.5000 | 336,320,000.00 | DKK | -39,067,008.00 |
| 30 April 2013 | -640,000.00 | SL | CARLSBERG A/S-B | 586.5422 | 525.5000 | -336,320,000.00 | DKK | 39,067,008.00 |
| 30 April 2013 | -2,850.00 | S | FLSmidth & Co A/S 20/09/2013 | 343.3000 | 329.8300 | -84,071,550.00 | DKK | 3,838,950.00 |
| 30 April 2013 | 285,000.00 | B | FLSMIDTH & CO A/S | 349.1567 | 329.3000 | 93,850,500.00 | DKK | -5,659,159.50 |
| 30 April 2013 | -285,000.00 | SL | FLSMIDTH & CO A/S | 349.1567 | 329.3000 | -93,850,500.00 | DKK | 5,659,159.50 |
| 30 April 2013 | -7,500.00 | S | AP MOELLER-MAERSK A/S - MAERSKB 21/06/2013 | 42,811.3100 | 40,280.0000 | -428,325,525.00 | DKK | 26,325,997.92 |
| 30 April 2013 | 10,400.00 | B | AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | 418,912,000.00 | DKK | -35,363,016.00 |
| 30 April 2013 | -10,400.00 | SL | AP MOELLER-MAERSK A/S-B | 43,680.2900 | 40,280.0000 | -418,912,000.00 | DKK | 35,363,016.00 |
| 30 April 2013 | -42.00 | S | AP MOELLER-MAERSK A/S-A | 41,090.6200 | 41,090.6200 | -1,725,860.04 | DKK | 0.00 |
| 30 April 2013 | 4,200.00 | B | AP MOELLER-MAERSK A/S-A | 41,950.2900 | 38,700.0000 | 162,540,000.00 | DKK | -13,651,218.00 |
| 30 April 2013 | -4,200.00 | SL | AP MOELLER-MAERSK A/S-A | 41,950.2900 | 38,700.0000 | -162,540,000.00 | DKK | 13,651,218.00 |
| 30 April 2013 | -1,600.00 | S | TRYG A/S TRYG 20/12/2012 | 463.1400 | 490.0400 | -78,726,400.00 | DKK | -4,624,000.00 |
| 30 April 2013 | 160,000.00 | B | TRYG A/S | 480.2812 | 490.2000 | 78,432,000.00 | DKK | 1,587,008.00 |
| 30 April 2013 | -160,000.00 | SL | TRYG A/S | 480.2812 | 490.2000 | -78,432,000.00 | DKK | -1,587,008.00 |
| 30 April 2013 | -27,000.00 | S | Belgacom BGT9 20/12/13 | 17.7367 | 20.6154 | -14,715,480.00 | EUR | -5,464,440.00 |
| 30 April 2013 | 1,200,000.00 | B | BELGACOM SA | 18.9500 | 17.5000 | 21,000,000.00 | EUR | -1,740,000.00 |
| 30 April 2013 | -1,200,000.00 | SL | BELGACOM SA | 18.9500 | 17.5000 | -21,000,000.00 | EUR | 1,740,000.00 |
| 30 April 2013 | -11,100.00 | S | AGEAS FOA6 20/12/2012 | 26.5066 | 27.8503 | -31,479,339.00 | EUR | -1,518,531.00 |
| 30 April 2013 | 1,130,000.00 | B | AGEAS | 27.3400 | 27.3400 | 31,484,600.00 | EUR | 562,400.00 |
| 30 April 2013 | -39,000.00 | S | ANHEUSER-BUSCH INBEV NV TKG 20/12/13 | 75.1436 | 71.6885 | -229,765,595.50 | EUR | 13,474,800.00 |
| 30 April 2013 | 3,900,000.00 | B | ANHEUSER-BUSCH INBEV NV | 76.2300 | 72.2500 | 281,775,000.00 | EUR | -15,522,000.00 |
| 30 April 2013 | -6,200.00 | S | Groupe Bruxelles Lambert SA EAF 20/12/13 | 59.0080 | 58.8605 | -35,316,150.25 | EUR | 88,620.00 |
| 30 April 2013 | 600,000.00 | B | GROUPE BRUXELLES LAMBERT SA | 60.6500 | 58.8000 | 35,280,000.00 | EUR | -1,110,000.00 |
| 30 April 2013 | -7,500.00 | S | UCB SA UCB UNCF 20/12/13 | 44.5013 | 43.3779 | -325,034,475.00 | EUR | 349,610.00 |
| 30 April 2013 | 570,000.00 | B | UCB SA | 45.2500 | 44.8800 | 25,581,600.00 | EUR | -210,900.00 |

## ACCOUNT FINANCIAL SUMMARY

| | EUR | DKK | USD |
|---|---|---|---|
| Open Cash Balance | 0.00 | 0.00 | 0.00 |
| Cash Equity Settlement (exc comm) | -21,740,000.00 | -3,563,520,524.30 | 0.00 |
| Brokerage On Execution | 0.00 | 0.00 | 0.00 |
| Clearing Charge | 0.00 | 0.00 | 0.00 |
| Exchange Fees on Futures | 0.00 | 0.00 | -46,580.15 |
| Custody & Equity Fees | 0.00 | 0.00 | 0.00 |
| Cash Stock Loan Settlement | 22,740,000.00 | 3,933,850,134.50 | 0.00 |
| Total daily MTM on Stock Loan | -5,740,000.00 | -205,565,824.50 | 550,398,219.59 |
| Interest on Stock Loan Pool | -2,319.26 | -4,760,458.84 | -4,471,456.98 |
| Stock Lending Fees | 1,258.31 | 3,190,994.79 | -571,790.44 |
| Realised Stock Loan Profit & Loss | 0.00 | 0.00 | 429,273.26 |
| Initial Margin | -40,511,337.50 | -247,273,372.80 | 0.00 |
| Variation Margins | -9,222,273.20 | -60,114,316.58 | -91,526,097.45 |
| Dividends | 1,512,000.00 | 60,137,400.00 | -18,156,091.66 |
| Cash Payment/Receipts | 0.00 | 0.00 | 9,578,395.72 |
| Total Cash Balance | -49,963,071.65 | -417,292,167.95 | -105,967,146.26 |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. Where transactions involve the purchase of us or currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins are secured are to be paid to us on demand. In the event of default of this condition we reserve the right to close transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to YOU. CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

Solo Capital

Equity Transaction Statement
From: 07 March 2013   to   30 April 2013
Account Name: RJM Capital Pension Plan
Currency: EUR

Cash
Account Number: 43533

Trades for Current Month

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Trade Price | Commission | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2013 | 11/04/2013 | DKK | Buy | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | | -99,509,659.50 | -99,509,659.50 |
| | | | | | | 285,000.00 | 349.1567 | | -99,509,659.50 | -99,509,659.50 |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | | 454,275,016.00 | -454,275,016.00 |
| | | | | | | 10,400.00 | 43,680.2900 | | 454,275,016.00 | 454,275,016.00 |
| 11/04/2013 | 17/04/2013 | DKK | Buy | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | | -176,191,218.00 | -176,191,218.00 |
| | | | | | | 4,200.00 | 41,950.2900 | | -176,191,218.00 | -176,191,218.00 |
| 18/04/2013 | 24/04/2013 | DKK | Buy | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | | -76,844,992.00 | -76,844,992.00 |
| | | | | | | 160,000.00 | 480.2812 | | -76,844,992.00 | -76,844,992.00 |
| 22/04/2013 | 26/04/2013 | EUR | Buy | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | | -22,740,000.00 | -22,740,000.00 |
| | | | | | | 1,200,000.00 | 18.9500 | | -22,740,000.00 | -22,740,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | | -30,894,200.00 | -30,894,200.00 |
| | | | | | | 1,130,000.00 | 27.3400 | | -30,894,200.00 | -30,894,200.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 900,000.00 | 76.2300 | | -68,607,000.00 | -68,607,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| 25/04/2013 | 02/05/2013 | EUR | Buy | ANHEUSER-BUSCH INBEV NV | ABI BB | 1,000,000.00 | 76.2300 | | -76,230,000.00 | -76,230,000.00 |
| | | | | | | 3,900,000.00 | 76.2300 | | -297,297,000.00 | -297,297,000.00 |
| 26/04/2013 | 03/05/2013 | EUR | Buy | GROUPE BRUXELLES LAMBERT SA | GBLB BB | 600,000.00 | 60.8500 | | -36,510,000.00 | -36,510,000.00 |
| | | | | | | 600,000.00 | 60.8500 | | -36,510,000.00 | -36,510,000.00 |
| 30/04/2013 | 07/05/2013 | EUR | Buy | UCB SA | UCB BB | 570,000.00 | 45.2500 | | -25,792,500.00 | -25,792,500.00 |
| | | | | | | 570,000.00 | 45.2500 | | -25,792,500.00 | -25,792,500.00 |

Open Position Statement

| Trade Date | Settlement Date | Currency | Transaction type | Description | Identifier | Nominal | Cur Price | av to FX | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|

MPSKAT00000334

| Security | Date | Type | Ccy | Name | Exchange | Amount | Price | Qty | Value | P&L |
|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S | 07/03/2013 | | | | TDC DC | | | | | |
| | 13/03/2013 | Buy | DKK | TDC A/S | TDC DC | 3,250,000.00 | 45.7393 | 45.920 | -149,240,980.00 | 587,275.00 |
| | | | | Open Position | | 3,250,000.00 | | | | |
| NOVO NORDISK A/S-B | 20/03/2013 | | | | NOVOB DC | | | | | |
| | 26/03/2013 | Buy | DKK | NOVO NORDISK A/S-B | NOVOB DC | 2,400,000.00 | 966.5860 | 993.000 | -2,383,246,080.00 | 63,393,600.00 |
| | | | | Open Position | | 2,400,000.00 | | | | |
| H LUNDBECK A/S | 21/03/2013 | | | | LUN DC | | | | | |
| | 27/03/2013 | Buy | DKK | H LUNDBECK A/S | LUN DC | 1,060,000.00 | 103.2481 | 113.200 | -119,992,000.00 | 10,549,014.00 |
| | | | | Open Position | | 1,060,000.00 | | | | |
| DSV A/S | 21/03/2013 | | | | DSV DC | | | | | |
| | 27/03/2013 | Buy | DKK | DSV A/S | DSV DC | 1,200,000.00 | 144.7836 | 142.500 | -171,000,000.00 | -2,749,320.00 |
| | | | | Open Position | | 1,200,000.00 | | | | |
| CARLSBERG AS-B | 21/03/2013 | | | | CARLB DC | | | | | |
| | 27/03/2013 | Buy | DKK | CARLSBERG AS-B | CARLB DC | 640,000.00 | 586.5422 | 525.500 | -336,320,000.00 | -39,067,008.00 |
| | | | | Open Position | | 640,000.00 | | | | |
| FLSMIDTH & CO A/S | 05/04/2013 | | | | FLS DC | | | | | |
| | 11/04/2013 | Buy | DKK | FLSMIDTH & CO A/S | FLS DC | 285,000.00 | 349.1567 | 329.300 | -93,850,900.00 | -5,659,139.50 |
| | | | | Open Position | | 285,000.00 | | | | |
| AP MOELLER-MAERSK A/S-B | 11/04/2013 | | | | MAERSKB DC | | | | | |
| | 17/04/2013 | Buy | DKK | AP MOELLER-MAERSK A/S-B | MAERSKB DC | 10,400.00 | 43,680.2900 | 40,280.000 | -418,912,000.00 | -35,363,016.00 |
| | | | | Open Position | | 10,400.00 | | | | |
| AP MOELLER-MAERSK A/S-A | 11/04/2013 | | | | MAERSKA DC | | | | | |
| | 17/04/2013 | Buy | DKK | AP MOELLER-MAERSK A/S-A | MAERSKA DC | 4,200.00 | 41,950.2900 | 38,700.000 | -162,540,000.00 | -13,651,218.00 |
| | | | | Open Position | | 4,200.00 | | | | |
| TRYG A/S | 18/04/2013 | | | | TRYG DC | | | | | |
| | 24/04/2013 | Buy | DKK | TRYG A/S | TRYG DC | 160,000.00 | 480.2812 | 490.200 | -78,432,000.00 | 1,587,008.00 |
| | | | | Open Position | | 160,000.00 | | | | |
| BELGACOM SA | 22/04/2013 | | | | BELG BB | | | | | |
| | 26/04/2013 | Buy | EUR | BELGACOM SA | BELG BB | 1,200,000.00 | 18.9500 | 17.500 | -21,000,000.00 | -1,740,000.00 |
| | | | | Open Position | | 1,200,000.00 | | | | |
| AGEAS | 25/04/2013 | | | | AGS BB | | | | | |
| | 02/05/2013 | Buy | EUR | AGEAS | AGS BB | 1,130,000.00 | 27.3400 | 27.820 | -31,436,600.00 | 542,400.00 |
| | | | | Open Position | | 1,130,000.00 | | | | |
| ANHEUSER-BUSCH INBEV NV | 25/04/2013 | | | | ABI BB | | | | | |
| | 02/05/2013 | Buy | EUR | ANHEUSER-BUSCH INBEV NV | ABI BB | 3,900,000.00 | 76.2300 | 72.250 | -281,775,000.00 | -15,522,000.00 |
| | | | | Open Position | | 3,900,000.00 | | | | |
| GROUPE BRUXELLES LAMBERT SA | 26/04/2013 | | | | GRLB BB | | | | | |
| | 03/05/2013 | Buy | EUR | GROUPE BRUXELLES LAMBERT SA | GRLB BB | 600,000.00 | 60.8500 | 58.800 | -35,280,000.00 | -1,230,000.00 |
| | | | | Open Position | | 600,000.00 | | | | |
| UCB SA | 30/04/2013 | | | | UCB BB | | | | | |
| | 07/05/2013 | Buy | EUR | UCB SA | UCB BB | 570,000.00 | 45.2500 | 44.480 | -25,581,600.00 | -210,900.00 |
| | | | | Open Position | | 570,000.00 | | | | |

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 586533, Company Registration Number OC367379, VAT Registration Number 123 3462 46)
We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00000335

Solo Capital

Purpose: Annual Transactions Statement
Account Reported:
Account Period Trades

RJM Capital Pension Plan

| Trade Date | Booking Date | Currency | Transaction Type | Description | ISIN/Sedol | Units | Unit Size | Trade Price | Brokerage | Custodian Commitment | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | 21/06/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDCnM3 | -32,500.00 | 100.00 | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| | | | | | | -32,500.00 | | 44.1000 | 0.00 | 0.00 | 143,325,000.00 |
| 20/03/2013 | 21/06/2013 | DKK | Sell | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| | | | | | | -24,000.00 | | 954.1100 | 0.00 | 0.00 | 2,289,864,000.00 |
| 21/03/2013 | 21/06/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSVnM3 | -12,000.00 | 100.00 | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| | | | | | | -12,000.00 | | 143.9700 | 0.00 | 0.00 | 172,764,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUNn23 | -10,600.00 | 100.00 | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| | | | | | | -10,600.00 | | 102.3000 | 0.00 | 0.00 | 108,438,000.00 |
| 21/03/2013 | 20/12/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=23 | -6,400.00 | 100.00 | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| | | | | | | -6,400.00 | | 585.0900 | 0.00 | 0.00 | 374,457,600.00 |
| 04/05/2013 | 20/09/2013 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLSu03 | -2,854.00 | 100.00 | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| | | | | | | -2,854.00 | | 343.3000 | 0.00 | 0.00 | 97,840,500.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MAERSKB=M3 | -104.00 | 100.00 | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| | | | | | | -104.00 | | 42,821.3100 | 0.00 | 0.00 | 445,341,624.00 |
| 11/04/2013 | 21/06/2013 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 | MAERSKA=M3 | -42.00 | 100.00 | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| | | | | | | -42.00 | | 41,090.6200 | 0.00 | 0.00 | 172,580,604.00 |
| 18/04/2013 | 20/12/2013 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG=23 | -1,600.00 | 100.00 | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| | | | | | | -1,600.00 | | 463.1400 | 0.00 | 0.00 | 74,102,400.00 |
| 22/04/2013 | 20/12/2013 | EUR | Sell | Belgacom BXTF 20/12/13 | BXTF=23 | -12,000.00 | 100.00 | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| | | | | | | -12,000.00 | | 17.7367 | 0.00 | 0.00 | 21,284,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKG=23 | -39,000.00 | 100.00 | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| | | | | | | -39,000.00 | | 75.1436 | 0.00 | 0.00 | 293,060,040.00 |
| 25/04/2013 | 20/12/2013 | EUR | Sell | AGEAS FOAG 20/12/2013 | FOAG=23 | -11,300.00 | 100.00 | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| | | | | | | -11,300.00 | | 26.5066 | 0.00 | 0.00 | 29,952,458.00 |
| 26/04/2013 | 20/12/2013 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/13 | EAIF=23 | -6,200.00 | 100.00 | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| | | | | | | -6,200.00 | | 59.0080 | 0.00 | 0.00 | 35,404,800.00 |
| 30/04/2013 | 20/12/2013 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=23 | -5,770.00 | 100.00 | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |
| | | | | | | -5,770.00 | | 44.5913 | 0.00 | 0.00 | 25,417,041.00 |

| Trade / Settlement date | Currency | Side | Security | Symbol | Qty | Unit | Price 1 | Price 2 | Value | Current Value of Futures | Futures Variation Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TDC A/S TDC Cash Flex 21/06/13<br>07/03/2013 | DKK | Sell | TDC A/S TDC Cash Flex 21/06/13 | TDC=M3 | -32,500.00 | 100.00 | 44.1000 | 45.9300 | 149,272,500.00 | 149,272,500.00 | -5,847,505.62 |
| Novo Nordisk A/S – B NOVOB Cash Flex 21/06/2013<br>20/03/2013 | DKK | Sell | Novo Nordisk A/S – B NOVOB Cash Flex 21/06/2013 | NOVOB=M3 | -24,000.00 | 100.00 | 954.1100 | 993.2500 | 2,383,800,000.00 | 2,383,800,000.00 | -93,936,926.00 |
| DSV A/S DSV 21/06/2013<br>21/03/2013 | DKK | Sell | DSV A/S DSV 21/06/2013 | DSV=M3 | -11,000.00 | 100.00 | 143.9700 | 142.5400 | 171,048,000.00 | 171,048,000.00 | 1,716,000.00 |
| H Lundbeck A/S LUN 20/12/2013<br>21/03/2013 | DKK | Sell | H Lundbeck A/S LUN 20/12/2013 | LUN=23 | -35,600.00 | 100.00 | 102.3000 | 113.6200 | 120,437,200.00 | 120,437,200.00 | -11,898,320.00 |
| Carlsberg A/S CARLB 20/12/2013<br>21/03/2013 | DKK | Sell | Carlsberg A/S CARLB 20/12/2013 | CARLB=23 | -6,450.00 | 100.00 | 585.0900 | 527.4700 | 337,580,800.00 | 337,580,800.00 | 36,876,800.00 |
| FLSMIDTH & CO A/S 20/09/2013<br>04-May-13 | DKK | Sell | FLSMIDTH & CO A/S 20/09/2013 | FLS=U3 | -2,850.00 | 100.00 | 343.3000 | 329.8300 | 94,001,550.00 | 94,001,550.00 | 3,838,950.00 |
| AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013<br>11-Apr-13 | DKK | Sell | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 | MAERSKB=M3 | -604.00 | 100.00 | 42,821.3100 | 40,290.1602 | 419,017,666.08 | 419,017,666.08 | 26,323,957.92 |
| AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013<br>11-Jun-13 | DKK | Sell | AP MOELLER-MAERSK A/S - MAERSKA 21/06/2013 | MAERSKA=M3 | -42.00 | 100.00 | 41,090.6000 | 41,090.6200 | 172,580,604.00 | 172,580,604.00 | 0.00 |
| TRYG A/S TRYG 20/12/2013<br>18-Apr-13 | DKK | Sell | TRYG A/S TRYG 20/12/2013 | TRYG=23 | -1,850.00 | 100.00 | 463.1400 | 492.0400 | 78,726,400.00 | 78,726,400.00 | -4,614,905.62 |
| | | | | | | | | | | Futures Variation Margin | -97,756,958.05 |
| Belgacom BXTF 20/12/13<br>22-Apr-13 | EUR | Sell | Belgacom BXTF 20/12/13 | BXTF=23 | -11,000.00 | 100.00 | 17.7367 | 20.6154 | 24,738,480.00 | 24,738,480.00 | -3,454,440.00 |
| ANHEUSER-BUSCH INBEV NV ITKG 20/12/13<br>25-Apr-13 | EUR | Sell | ANHEUSER-BUSCH INBEV NV ITKG 20/12/13 | ITKG=23 | -35,000.00 | 100.00 | 75.1436 | 71.6885 | 279,585,150.00 | 279,585,150.00 | 13,474,890.00 |
| AGEAS FOAG 20/12/13<br>25-Apr-13 | EUR | Sell | AGEAS FOAG 20/12/13 | FOAG=23 | -11,300.00 | 100.00 | 26.5066 | 27.8503 | 31,470,839.00 | 31,470,839.00 | -3,518,383.00 |
| Groupe Bruxelles Lambert SA EAIF 20/12/13<br>26-Apr-13 | EUR | Sell | Groupe Bruxelles Lambert SA EAIF 20/12/13 | EAIF=23 | -6,000.00 | 100.00 | 59.0080 | 58.8603 | 35,316,180.00 | 35,316,180.00 | 88,620.00 |
| UCB SA UNCF 20/12/13<br>30-Apr-13 | EUR | Sell | UCB SA UNCF 20/12/13 | UNCF=23 | -8,707.00 | 100.00 | 44.5913 | 43.9779 | 25,067,403.00 | 25,067,403.00 | 349,638.00 |
| | | | | | | | | | | Futures Variation Margin | 8,940,327.00 |

Highly Confidential

J.P. Morgan

| EUR | |
|---|---|
| -2,128,405.40 | Belgacom BVTF 20/12/13 |
| -29,396,508.00 | ANHEUSER-BUSCH INBEV NV TRIG 20/12/13 |
| -2,585,245.80 | AGEAS FOAG 20/12/2013 |
| -3,536,696.00 | Groupe Bruxelles Lambert SA EAIF 20/12/13 |
| -2,541,704.10 | UCB SA UKCF 20/12/13 |
| **-40,351,337.90** | |

J.P. Morgan

| DKK | |
|---|---|
| -14,332,502.00 | TDC A/S TDC Cash Flex 21/06/13 |
| -226,386,608.00 | Novo Nordisk A/S - B NOVOB Cash Flex 21/06/2013 |
| -17,276,420.00 | DSV A/S DSV 21/06/2013 |
| -10,945,850.00 | H Lundbeck A/S LUN 20/12/2013 |
| -37,645,762.00 | Carlsberg A/S CARLB 20/12/2013 |
| -9,184,696.60 | FLSMIDTH & CO A/S 20/09/2013 |
| -44,354,182.60 | AP MOELLER-MAERSK A/S- MAERSKB 21/06/2013 |
| -17,256,060.60 | AP MOELLER-MAERSK A/S- MAERSKA 21/06/2013 |
| -7,412,260.00 | TRYG A/S TRYG 20/12/2013 |
| **-387,871,272.40** | |

SOLUS CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 516633, Company Registration Number OC367979, VAT Registration Number 123 3462 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades and trades are available on written request. Original deposits, positions and margins on document are to be paid in on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLUS CAPITAL PARTNERS LLP immediately by telephone and in writing. (ISSUES SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS)

Highly Confidential

MPSKAT00000338

# Solo Capital

Stock Loan

Principal / Broker

Report Date

Stock Loan Transaction Statement
From

Account Name: RJM Capital Pension Plan

| Trade Date | Settlement Date | Type | Counterparty | Description | ID | Nominal | Tradeline | Cash/Open |
|---|---|---|---|---|---|---|---|---|
| 12-Mar-13 | 13-Mar-13 | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.7393 | 148,652,725.00 |
|  |  |  |  |  |  |  |  | 148,652,725.00 |
| 25-Mar-13 | 26-Mar-13 | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 966.5860 | 2,319,806,400.00 |
|  |  |  |  |  |  |  |  | 2,319,806,400.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Aquila Cayman | H LUNDBECK A/S | LUN DC | -1,060,000.00 | 103.2481 | 109,442,986.00 |
|  |  |  |  |  |  |  |  | 109,442,986.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | DSV A/S | DSV DC | -1,200,000.00 | 144.7836 | 173,740,320.00 |
|  |  |  |  |  |  |  |  | 173,740,320.00 |
| 26-Mar-13 | 27-Mar-13 | SL | Amalthea Enterprises Ltd | CARLSBERG AS-B | CARLB DC | -640,000.00 | 586.5422 | 375,387,008.00 |
|  |  |  |  |  |  |  |  | 375,387,008.00 |
| 10-Apr-13 | 11-Apr-13 | SL | Aquila Cayman | FLSMIDTH & CO A/S | FLS DC | -284,500.00 | 349.1567 | 99,509,659.50 |
|  |  |  |  |  |  |  |  | 99,509,659.50 |
| 16-Apr-13 | 17-Apr-13 | SL | Colbrook Limited | AP MOELLER-MAERSK A/S-B | MAERSKB DC | -10,400.00 | 43,680.2900 | 454,275,016.00 |
|  |  |  |  |  |  |  |  | 454,275,016.00 |
| 16-Apr-13 | 17-Apr-13 | SL | Amalthea Enterprises Ltd | AP MOELLER-MAERSK A/S-A | MAERSKA DC | -4,200.00 | 41,950.2900 | 176,191,218.00 |
|  |  |  |  |  |  |  |  | 176,191,218.00 |
| 23-Apr-13 | 24-Apr-13 | SL | Colbrook Limited | TRYG A/S | TRYG DC | -160,000.00 | 480.2812 | 76,844,992.00 |
|  |  |  |  |  |  |  |  | 76,844,992.00 |
| 25-Apr-13 | 26-Apr-13 | SL | Colbrook Limited | BELGACOM SA | BELG BB | -1,200,000.00 | 18.9500 | 22,740,000.00 |
|  |  |  |  |  |  |  |  | 22,740,000.00 |

**Open Stock loan / borrow**

| Trade Date | Type | Counterparty | Description | ID | Nominal | Tradeline | Current Value |
|---|---|---|---|---|---|---|---|
|  | SL | Colbrook Limited | TDC A/S | TDC DC | -3,250,000.00 | 45.920 | -149,240,000.00 |

Cash pool
| | | | | CASH | 148,652,725.00 | | 148,652,725.00 |
| | | | | CASH | 587,275.00 | | 587,275.00 |
| | | | | MTM Call | | | 0.00 |

|  | SL | Colbrook Limited | NOVO NORDISK A/S-B | NOVOB DC | -2,400,000.00 | 993.000 | -2,381,220,000.00 |

Cash pool
| | | | | CASH | 2,319,806,400.00 | | 2,319,806,400.00 |
| | | | | CASH | 63,393,600.00 | | 63,393,600.00 |

Highly Confidential

| | | | | | | | | MTM Call | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash pool | Aquila Cayman | SL | H LUNDBECK A/S | LUN DC | COLLATERAL | CASH | -119,992,000.00 | 113,200 | 0.00 | -119,992,000.00 | |
| | | | | | COLLATERAL | CASH | | | | 109,442,986.00 | |
| | | | | | | | | | | 10,549,014.00 | |
| Cash pool | Amalthea Enterprises Ltd | SL | DSV A/S | DSV DC | COLLATERAL | CASH | -171,000,000.00 | 142,500 | 0.00 | -171,000,000.00 | |
| | | | | | COLLATERAL | CASH | | | | 173,740,320.00 | |
| | | | | | | | | | | -2,740,320.00 | |
| Cash pool | Amalthea Enterprises Ltd | SL | CARLSBERG AS-B | CARLB DC | COLLATERAL | CASH | -336,370,000.00 | 525,500 | 0.00 | -336,370,000.00 | |
| | | | | | COLLATERAL | CASH | | | | 375,387,008.00 | |
| | | | | | | | | | | -39,097,008.00 | |
| Cash pool | Aquila Cayman | SL | FLSMIDTH & CO A/S | FLS DC | COLLATERAL | CASH | -93,850,500.00 | 329,300 | 0.00 | -93,850,500.00 | |
| | | | | | COLLATERAL | CASH | | | | 99,509,659.50 | |
| | | | | | | | | | | -5,659,159.50 | |
| Cash pool | Colbrook Limited | SL | AP MOELLER-MAERSK A/S-B | MAERSKB DC | COLLATERAL | CASH | -418,912,000.00 | 40,280,000 | 0.00 | -418,912,000.00 | |
| | | | | | COLLATERAL | CASH | | | | 454,275,016.00 | |
| | | | | | | | | | | -35,363,016.00 | |
| Cash pool | Amalthea Enterprises Ltd | SL | AP MOELLER-MAERSK A/S-A | MAERSKA DC | COLLATERAL | CASH | -162,540,000.00 | 38,700,000 | 0.00 | -162,540,000.00 | |
| | | | | | COLLATERAL | CASH | | | | 176,191,218.00 | |
| | | | | | | | | | | -13,651,218.00 | |
| Cash pool | Colbrook Limited | SL | TRYG A/S | TRYG DC | COLLATERAL | CASH | -78,432,000.00 | 490,200 | 0.00 | -78,432,000.00 | |
| | | | | | COLLATERAL | CASH | | | | 76,844,992.00 | |
| | | | | | | | | | | 1,587,008.00 | |
| Cash pool | Colbrook Limited | SL | BELGACOM SA | BELG BB | COLLATERAL | CASH | -21,000,000.00 | 17,500 | 0.00 | -21,000,000.00 | |
| | | | | | COLLATERAL | CASH | | | | 22,740,000.00 | |
| | | | | | | | | | | -1,740,000.00 | |

**TDC DC**

| Date | FX | Starting Balance | | Rate | | | Spot | Value | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | | | | 0.6800% | -2,706.69 | -54,253.87 | | | | | -0.020000% |
| 02-Apr-13 | 45.85 | 145,242,500.00 | | 1.37500% | -5,471.37 | -59,766.23 | 145,242,500.00 | -149,012,500.00 | 3,770,000.00 | | 0.67500% |
| 03-Apr-13 | 45.93 | 149,012,500.00 | | 1.40000% | -5,571.06 | -65,337.29 | 149,012,500.00 | -149,272,500.00 | 260,000.00 | | 0.70000% |
| 04-Apr-13 | 45.35 | 149,272,500.00 | | 1.37500% | -5,471.79 | -70,849.08 | 149,272,500.00 | -147,387,500.00 | -1,885,000.00 | | 0.67500% |
| 05-Apr-13 | 45.35 | 147,387,500.00 | | 1.37500% | -5,471.06 | -76,301.07 | 147,387,500.00 | -144,235,000.00 | -3,152,500.00 | | 0.67500% |
| 06-Apr-13 | 44.38 | | | 1.37500% | -5,472.26 | -81,773.28 | | | | | 0.67500% |

Highly Confidential

| Date | Cash Loan Amount | Rate | Rate 2 | Stock Lending Fee | Interest Accrual |
|---|---|---|---|---|---|
| 01-Apr-13 | 148,652,725.00 | -0.020% | 0.371000% | 1,532.25 | 30,858.81 |
| 02-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,402.69 | 35,261.49 |
| 03-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,506.07 | 39,767.56 |
| 04-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,402.95 | 44,170.51 |
| 05-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.08 | 48,573.59 |
| 06-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.21 | 52,976.80 |
| 07-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.34 | 57,380.15 |
| 08-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,403.47 | 61,783.62 |
| 09-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,506.88 | 66,290.49 |
| 10-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.01 | 70,797.51 |
| 11-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.15 | 75,304.65 |
| 12-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.29 | 79,811.94 |
| 13-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.42 | 84,319.36 |
| 14-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.56 | 88,826.92 |
| 15-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.70 | 93,334.62 |
| 16-Apr-13 | 148,652,725.00 | 0.700% | 1.091000% | 4,507.83 | 97,843.83 |
| 17-Apr-13 | 148,652,725.00 | 0.675% | 1.066000% | 4,404.67 | 102,247.12 |
| 18-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.50 | 106,548.62 |
| 19-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.62 | 110,850.24 |
| 20-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.75 | 115,151.98 |
| 21-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,301.87 | 119,453.86 |
| 22-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.00 | 123,755.85 |
| 23-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.12 | 128,057.97 |
| 24-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.24 | 132,360.22 |
| 25-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.37 | 136,662.58 |
| 26-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.49 | 140,965.08 |
| 27-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.62 | 145,267.70 |
| 28-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.74 | 149,570.44 |
| 29-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.87 | 153,873.30 |
| 30-Apr-13 | 148,652,725.00 | 0.650% | 1.041000% | 4,302.87 | 158,176.29 |

Interest Accrual total: 158,176.29

**NOVO NORDISK A/S-B**

| Case | Px | Starting Balance | Sum | Delta | Stock Lend | Rate |
|---|---|---|---|---|---|---|
| 01-Apr-13 | 953.00 | -0.020% 2,268,000,000.00 | -306,227.85 | | | -0.0200% |
| 02-Apr-13 | 960.50 | 0.675% 2,268,000,000.00 | 87,418.63 | -3,267,209,050.00 | 19,200,000.00 | 1.37500% 0.6750% |
| 03-Apr-13 | 951.50 | 0.700% 2,268,000,000.00 | -89,096.49 | -2,287,200,000.00 | 28,800,000.00 | 1.37500% 0.7000% |
| 04-Apr-13 | 951.50 | 0.675% 2,316,000,000.00 | -87,417.54 | -2,288,000,000.00 | -33,200,000.00 | 1.37500% 0.6750% |
| 05-Apr-13 | 935.00 | 0.650% 2,283,600,000.00 | -87,426.08 | -2,244,000,000.00 | -39,600,000.00 | 1.37500% 0.6750% |
| 06-Apr-13 | 935.00 | 0.650% 2,283,600,000.00 | -87,424.32 | | | 1.37500% 0.6750% |

MPSKAT00000341

| Date | Px | Balance | Rate | Interest Accrual | | | Rate |
|---|---|---|---|---|---|---|---|
| 07-Apr-13 | 954.50 | 2,244,000,000.00 | 1.37500% | -92,827.56 | 2,244,000,000.00 | -2,290,800,000.00 | 46,800,000.00 | 0.675% |
| 08-Apr-13 | 950.50 | 2,290,800,000.00 | 1.37500% | -87,430.95 | 2,290,800,000.00 | -2,281,200,000.00 | -9,600,000.00 | 0.675% |
| 09-Apr-13 | 950.50 | 2,281,200,000.00 | 1.40000% | -1,909,931.32 | 2,281,200,000.00 | -2,274,000,000.00 | -7,200,000.00 | 0.700% |
| 10-Apr-13 | 960.00 | 2,274,000,000.00 | 1.40000% | -1,094,938.73 | 2,274,000,000.00 | -2,304,000,000.00 | 30,000,000.00 | 0.700% |
| 11-Apr-13 | 954.00 | 2,304,000,000.00 | 1.40000% | -1,183,368.50 | 2,304,000,000.00 | -2,289,600,000.00 | -15,600,000.00 | 0.700% |
| 12-Apr-13 | | | 1.40000% | -1,273,628.34 | | | | 0.700% |
| 13-Apr-13 | | | 1.40000% | -1,362,963.74 | | | | 0.700% |
| 14-Apr-13 | | | 1.40000% | -1,452,100.00 | | | | 0.700% |
| 15-Apr-13 | 964.50 | 2,289,600,000.00 | 1.40000% | -1,541,147.77 | 2,289,600,000.00 | -2,314,800,000.00 | 1,200,000.00 | 0.700% |
| 16-Apr-13 | 955.00 | 2,314,800,000.00 | 1.37500% | -1,629,385.92 | 2,314,800,000.00 | -2,292,000,000.00 | -22,800,000.00 | 0.675% |
| 17-Apr-13 | 950.00 | 2,292,000,000.00 | 1.35000% | -1,716,857.36 | 2,292,000,000.00 | -2,280,000,000.00 | -12,000,000.00 | 0.650% |
| 18-Apr-13 | 949.00 | 2,280,000,000.00 | 1.35000% | -1,802,531.87 | 2,280,000,000.00 | -2,277,600,000.00 | -2,400,000.00 | 0.650% |
| 19-Apr-13 | 948.50 | 2,277,600,000.00 | 1.35000% | -1,888,409.61 | 2,277,600,000.00 | -2,276,400,000.00 | -1,200,000.00 | 0.650% |
| 20-Apr-13 | | | 1.35000% | -1,974,290.36 | | | | 0.650% |
| 21-Apr-13 | | | 1.35000% | -2,060,174.74 | | | | 0.650% |
| 22-Apr-13 | 949.00 | 2,276,400,000.00 | 1.35000% | -2,146,062.14 | 2,276,400,000.00 | -2,277,600,000.00 | 1,200,000.00 | 0.650% |
| 23-Apr-13 | 952.50 | 2,277,600,000.00 | 1.35000% | -2,231,552.75 | 2,277,600,000.00 | -2,286,000,000.00 | 8,400,000.00 | 0.650% |
| 24-Apr-13 | 978.50 | 2,286,000,000.00 | 1.35000% | -2,317,948.55 | 2,286,000,000.00 | -2,348,400,000.00 | 62,400,000.00 | 0.650% |
| 25-Apr-13 | 982.50 | 2,348,400,000.00 | 1.35000% | -2,403,743.65 | 2,348,400,000.00 | | 9,600,000.00 | 0.650% |
| 26-Apr-13 | | | 1.35000% | -2,489,443.99 | | | | 0.650% |
| 27-Apr-13 | | | 1.35000% | -2,575,567.43 | | | | 0.650% |
| 28-Apr-13 | | | 1.35000% | -2,661,154.18 | | | | 0.650% |
| 29-Apr-13 | 991.50 | 2,358,000,000.00 | 1.35000% | -2,747,384.10 | 2,358,000,000.00 | -2,378,400,000.00 | 21,600,000.00 | 0.650% |
| 30-Apr-13 | 993.00 | 2,379,600,000.00 | 1.35000% | -2,833,277.27 | 2,379,600,000.00 | -2,381,200,000.00 | 3,600,000.00 | 0.650% |
| | | **2,319,806,400.00** | | **-2,833,377.27** | | | **63,393,600,000.00** | |

### Stock Lending / Interest Accrual

| Date | Cash Loan Amount | Rate | Stock Lending Fee | Int |
|---|---|---|---|---|
| 01-Apr-13 | 2,319,806,400.00 | 0.407500% | 26,260.71 | 184,624.22 |
| 02-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,049.73 | 255,673.95 |
| 03-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,663.06 | 328,337.00 |
| 04-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,054.13 | 399,391.13 |
| 05-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,056.30 | 470,447.43 |
| 06-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,058.48 | 541,505.91 |
| 07-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,060.65 | 612,566.56 |
| 08-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,062.83 | 683,629.40 |
| 09-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,676.46 | 756,305.85 |
| 10-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,678.73 | 828,984.59 |
| 11-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,681.01 | 901,665.60 |
| 12-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,683.29 | 974,348.89 |
| 13-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,685.56 | 1,047,034.45 |
| 14-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,687.84 | 1,119,722.29 |
| 15-Apr-13 | 2,319,806,400.00 | 1.127500% | 72,690.12 | 1,192,412.41 |
| 16-Apr-13 | 2,319,806,400.00 | 1.102500% | 72,692.39 | 1,265,104.80 |
| 17-Apr-13 | 2,319,806,400.00 | 1.102500% | 71,082.81 | 1,336,187.62 |
| 18-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,473.09 | 1,405,660.70 |
| 19-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,475.17 | 1,475,135.87 |
| 20-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,477.25 | 1,544,613.12 |
| 21-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,479.33 | 1,614,092.44 |
| 22-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,481.41 | 1,683,573.85 |
| 23-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,483.48 | 1,753,057.33 |
| 24-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,485.56 | 1,822,542.90 |
| 25-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,487.64 | 1,892,030.54 |
| 26-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,489.72 | 1,961,520.26 |
| 27-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,491.80 | 2,031,011.07 |
| 28-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,493.88 | 2,100,503.95 |
| 29-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,495.96 | 2,170,001.91 |
| 30-Apr-13 | 2,319,806,400.00 | 1.077500% | 69,498.04 | 2,239,499.96 |
| **Total** | **2,319,806,400.00** | | **2,239,499.96** | |

### H LUNDBECK A/S

| Date | Px | Starting Balance | Rate | Int | Balance | Repo | | Rate |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 109.30 | 113,526,000.00 | 0.68000% | -2,028.72 | 113,526,000.00 | -12,251.70 | -315,838,000.00 | 2,332,000.00 | -0.0200% |
| 02-Apr-13 | 109.30 | 113,526,000.00 | 1.37500% | -4,121.47 | 115,858,000.00 | -56,372.67 | -316,232,000.00 | 2,332,000.00 | 0.67500% |
| 03-Apr-13 | 109.70 | 115,858,000.00 | 1.40000% | -4,386.57 | 115,858,000.00 | -56,969.24 | -316,656,000.00 | 424,000.00 | 0.70000% |
| 04-Apr-13 | 111.00 | 116,282,000.00 | 1.37500% | -4,121.79 | 116,282,000.00 | -24,849.03 | -317,080,000.00 | 1,378,000.00 | 0.67500% |
| 05-Apr-13 | 111.00 | 116,282,000.00 | 1.37500% | -4,122.02 | 117,660,000.00 | -28,817.98 | -318,190,000.00 | 530,000.00 | 0.67500% |
| 06-Apr-13 | 111.50 | 117,660,000.00 | 1.37500% | -4,122.26 | | -37,057.15 | | | 0.67500% |
| 07-Apr-13 | | | 1.37500% | -4,122.26 | | | | | 0.67500% |
| 08-Apr-13 | 113.00 | 118,190,000.00 | 1.37500% | -4,179.77 | 118,190,000.00 | -41,179.77 | -319,780,000.00 | 1,590,000.00 | 0.67500% |

## (Upper worksheet)

| Date | Px | Cash Loan Amount | Repo Rate | Fee Rate | Stock Lending Fee | Interest Accrual | Cumulative | Neg 1 | Neg 2 | Balance | Bank | Equity Swap | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-Apr-13 | 113.90 | 109,442,986.00 | -0.020% | 0.028750% | 1.40000% | 2,200.27 | 547.22 | -4,197.53 | -85,577.39 | 119,780,000.00 | ~~-120,734,000.00~~ | 954,000.00 | 0.7000% |
| 10-Apr-13 | 114.00 | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.27 | 2,747.49 | -4,197.70 | -89,575.20 | 120,734,000.00 | ~~-120,840,000.00~~ | 106,000.00 | 0.7000% |
| 11-Apr-13 | 114.50 | 109,442,986.00 | 0.700% | 0.748750% | 1.40000% | 2,276.32 | 5,023.81 | -4,199.86 | -93,772.86 | 120,840,000.00 | ~~-121,370,000.00~~ | 530,000.00 | 0.7000% |
| 13-Apr-13 | 114.90 | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.36 | 7,224.17 | -4,201.02 | -57,970.58 | 121,370,000.00 | ~~-121,794,000.00~~ | 424,000.00 | 0.7000% |
| 14-Apr-13 | | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.41 | 9,424.57 | -4,198.35 | -62,169.96 | | | | 0.7000% |
| 15-Apr-13 | 115.00 | 109,442,986.00 | 0.675% | 0.723750% | 1.40000% | 2,200.45 | 11,625.02 | -4,195.15 | -66,367.41 | 121,794,000.00 | ~~-121,900,000.00~~ | 106,000.00 | 0.7000% |
| 16-Apr-13 | 113.70 | 109,442,986.00 | 0.700% | 0.723750% | 1.40000% | 2,200.49 | 13,825.52 | -4,195.51 | -70,565.33 | 121,900,000.00 | ~~-120,522,000.00~~ | ~~-1,378,000.00~~ | 0.6750% |
| 17-Apr-13 | 109.30 | 109,442,986.00 | 0.700% | 0.723750% | 1.37500% | 2,200.54 | 16,026.05 | -4,198.68 | -74,764.01 | 120,522,000.00 | ~~-115,858,000.00~~ | ~~-4,664,000.00~~ | 0.6750% |
| 18-Apr-13 | 112.20 | 109,442,986.00 | 0.700% | 0.748750% | 1.37500% | 2,276.60 | 18,302.65 | -4,173.88 | -78,813.69 | 120,522,000.00 | ~~-115,858,000.00~~ | ~~-1,180,000.00~~ | 0.6500% |
| 19-Apr-13 | 108.50 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.64 | 20,579.29 | -3,818.55 | -82,637.50 | 115,858,000.00 | ~~-115,858,000.00~~ | ~~-4,028,000.00~~ | 0.6500% |
| 20-Apr-13 | | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.69 | 22,855.98 | -4,073.12 | -86,336.58 | 119,038,000.00 | | | 0.6500% |
| 21-Apr-13 | | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.74 | 25,132.72 | -4,049.19 | -91,036.02 | | | | 0.6500% |
| 22-Apr-13 | 109.40 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.78 | 27,408.78 | -4,049.34 | -95,085.51 | 115,010,000.00 | ~~-115,984,000.00~~ | 954,000.00 | 0.6500% |
| 23-Apr-13 | 112.30 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.83 | 29,686.34 | -4,049.49 | -99,135.16 | 115,984,000.00 | ~~-119,058,000.00~~ | 3,074,000.00 | 0.6500% |
| 24-Apr-13 | 112.80 | 109,442,986.00 | 0.700% | 0.748750% | 1.35000% | 2,276.93 | 31,963.22 | -4,046.64 | -103,134.16 | 119,038,000.00 | ~~-119,568,000.00~~ | 530,000.00 | 0.6500% |
| 25-Apr-13 | 114.10 | 109,442,986.00 | 0.675% | 0.748750% | 1.35000% | 2,200.95 | 34,240.14 | -4,046.79 | -107,234.50 | 119,588,000.00 | ~~-120,946,000.00~~ | 1,378,000.00 | 0.6500% |
| 26-Apr-13 | | 109,442,986.00 | 0.675% | 0.723750% | 1.35000% | 2,124.97 | 36,441.09 | -4,045.75 | -111,285.05 | | | | 0.6500% |
| 27-Apr-13 | | 109,442,986.00 | 0.650% | 0.723750% | 1.35000% | 2,125.01 | 38,563.60 | -4,032.40 | -115,335.25 | | | | 0.6500% |
| 28-Apr-13 | | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.09 | 40,691.06 | -4,032.25 | -119,385.65 | | | | 0.6500% |
| 29-Apr-13 | 113.50 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.13 | 42,816.11 | -4,050.51 | -123,436.20 | 120,946,000.00 | ~~-120,212,000.00~~ | -636,000.00 | 0.6500% |
| 30-Apr-13 | 113.20 | 109,442,986.00 | 0.650% | 0.698750% | 1.35000% | 2,125.17 | 44,941.20 | -4,056.86 | -127,486.81 | 120,310,000.00 | ~~-119,892,000.00~~ | -318,000.00 | 0.6500% |
|  |  | 109,442,986.00 | 0.650% | 0.698750% |  | 2,125.21 | 47,066.33 |  | -131,537.77 |  |  | 10,549,014.00 | |
|  |  |  | 0.650% | 0.698750% |  | 2,125.25 | 49,191.50 |  |  |  |  |  | |
|  |  |  | 0.650% | 0.698750% |  | 2,125.30 | 51,316.71 |  |  |  |  |  | |
|  |  |  | 0.650% | 0.698750% |  | 2,125.34 | 53,441.97 |  |  |  |  |  | |
|  |  |  | 0.650% | 0.698750% |  | 2,125.38 | 55,567.26 |  |  |  |  |  | |
|  |  |  | 0.650% | 0.698750% |  | 2,125.42 | 57,692.60 |  |  |  |  |  | |
|  |  |  | 0.650% | 0.698750% |  | 2,125.46 | 59,817.98 |  |  |  |  |  | |
|  |  |  | 0.650% | 0.698750% |  |  | 61,943.40 |  |  |  |  |  | |
|  |  |  | 0.650% | 0.698750% |  |  | 64,068.86 |  |  |  |  |  | |

Interest Accrual total: **64,068.86**  |  **-281,537.77**

## DSV A/S

| Date | Px | Starting Balance | Rate | Trade | Net | Cumulative | Stock | Bank | Equity Swap | % |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 143.20 | 168,600,000.00 | -0.020% | 0.680000% | -3,265,359 | -29,603.36 | 168,600,000.00 | ~~-271,842,000.00~~ | 3,240,000.00 | -0.020% |
| 02-Apr-13 | 143.30 | 171,840,000.00 | 0.675% | 1.375000% | -6,594.84 | -26,198.71 | 171,840,000.00 | ~~-271,942,000.00~~ | 120,000.00 | 0.675% |
| 03-Apr-13 | 141.70 | 171,960,000.00 | 0.700% | 1.400000% | -6,715.00 | -32,913.31 | 171,960,000.00 | ~~-270,040,000.00~~ | -1,920,000.00 | 0.700% |
| 04-Apr-13 | 137.00 | 170,040,000.00 | 0.675% | 1.375000% | -6,390.66 | -38,958.56 | 170,040,000.00 | ~~-164,400,000.00~~ | -5,640,000.00 | 0.675% |
| 05-Apr-13 | | | 0.675% | 1.375000% | -6,295.35 | -46,104.16 | | | | 0.675% |
| 08-Apr-13 | | | 0.675% | 1.375000% | -6,295.35 | -52,790.51 | | | | 0.675% |
| 08-Apr-13 | 136.80 | 164,400,000.00 | 0.675% | 1.375000% | -6,396.36 | -59,296.12 | 164,400,000.00 | ~~-164,160,000.00~~ | -240,000.00 | 0.675% |
| 09-Apr-13 | 137.90 | 164,160,000.00 | 0.700% | 1.400000% | -6,716.55 | -72,629.02 | 164,160,000.00 | ~~-165,480,000.00~~ | 1,320,000.00 | 0.700% |

MPSKAT00000343

| Date | Cash Loan Amount | | | Stock Lending Fee | Interest Accrual |
|---|---|---|---|---|---|
| 01-Apr-13 | 173,740,320.00 | -0.020% | 0.408000% | 1,969.17 | 11,850.87 |
| 02-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,323.57 | 17,170.45 |
| 03-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,444.40 | 22,618.85 |
| 04-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,323.90 | 27,942.75 |
| 05-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.07 | 33,266.82 |
| 06-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.39 | 38,591.05 |
| 07-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,324.39 | 43,915.44 |
| 08-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,324.56 | 49,240.00 |
| 09-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.41 | 54,685.40 |
| 10-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.58 | 60,130.98 |
| 11-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.75 | 65,576.73 |
| 12-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,445.92 | 71,022.65 |
| 13-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.09 | 76,468.73 |
| 14-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.26 | 81,914.99 |
| 15-Apr-13 | 173,740,320.00 | 0.700% | 1.128000% | 5,446.43 | 87,361.42 |
| 16-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,446.60 | 92,808.02 |
| 17-Apr-13 | 173,740,320.00 | 0.675% | 1.103000% | 5,226.05 | 98,134.08 |
| 18-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.50 | 103,339.57 |
| 19-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.65 | 108,545.23 |
| 20-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.81 | 113,751.03 |
| 21-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,205.96 | 118,957.00 |
| 22-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.12 | 124,163.12 |
| 23-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.28 | 129,369.39 |
| 24-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.43 | 134,575.82 |
| 25-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.59 | 139,782.41 |
| 26-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.74 | 144,989.15 |
| 27-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,206.90 | 150,196.05 |
| 28-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.05 | 155,403.11 |
| 29-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.21 | 160,610.32 |
| 30-Apr-13 | 173,740,320.00 | 0.650% | 1.078000% | 5,207.37 | 165,817.69 |
| | **173,740,320.00** | | | | **165,817.69** |

**CARLSBERG AS-B**

| Date | Px | Position Value | Rate | Stock Borrow | Sum | Stock | Quality Income | % |
|---|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 571.00 | 362,240,000.00 | 0.68000% | -7,038.36 | 362,240,000.00 | -365,480,000.00 | 3,200,000.00 | -0.020% |
| 02-Apr-13 | 566.00 | 365,440,000.00 | 1.400% | -14,491.57 | 365,440,000.00 | -362,240,000.00 | -3,200,000.00 | 0.675% |
| 03-Apr-13 | 562.50 | 362,240,000.00 | 1.400% | -14,491.57 | 362,240,000.00 | -362,240,000.00 | 0.00 | 0.700% |
| 04-Apr-13 | 548.50 | 360,000,000.00 | 1.375% | -14,233.83 | 360,000,000.00 | -362,240,000.00 | -2,240,000.00 | 0.675% |
| 05-Apr-13 | | | 1.375% | -14,233.83 | | | | 0.675% |
| 06-Apr-13 | | | 1.375% | -14,234.43 | | | | 0.675% |
| 07-Apr-13 | | | 1.375% | -14,234.91 | | | | 0.675% |
| 08-Apr-13 | 560.50 | 351,040,000.00 | 1.375% | -14,215.52 | 351,040,000.00 | -351,040,000.00 | 7,680,000.00 | 0.675% |
| 09-Apr-13 | 567.00 | 358,720,000.00 | 1.400% | -14,494.90 | 358,720,000.00 | -362,280,000.00 | 4,160,000.00 | 0.700% |
| 10-Apr-13 | 577.50 | 362,880,000.00 | 1.400% | -14,495.46 | 362,880,000.00 | -369,600,000.00 | 6,720,000.00 | 0.700% |

MPSKAT00000344

Interest Accrual

| Date | Cash Loan Amount | Spread | Rate | Stock Lending Fee | Interest Accrual | Fee Rate | Far Rate |
|---|---|---|---|---|---|---|---|
| 01-Apr-13 | 375,387,008.00 | -0.020% | 0.028750% | 299.79 | 1,876.94 | 1.40000% | 0.7000% |
| 02-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,546.88 | 9,423.82 | 1.40000% | 0.7000% |
| 03-Apr-13 | 375,387,008.00 | 0.675% | 0.748750% | 7,807.72 | 17,231.54 | 1.40000% | 0.7000% |
| 04-Apr-13 | 375,387,008.00 | 0.675% | 0.748750% | 7,807.72 | 24,778.73 | 1.40000% | 0.7000% |
| 05-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.19 | 32,326.07 | 1.40000% | 0.7000% |
| 06-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.34 | 39,873.57 | 1.40000% | 0.7000% |
| 07-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.64 | 47,421.21 | 1.40000% | 0.7000% |
| 08-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,547.80 | 54,969.01 | 1.37500% | 0.6750% |
| 09-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.67 | 62,777.68 | 1.35000% | 0.6500% |
| 10-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,808.83 | 70,586.51 | 1.35000% | 0.6500% |
| 11-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.00 | 78,395.51 | 1.35000% | 0.6500% |
| 12-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.16 | 86,204.67 | 1.35000% | 0.6500% |
| 13-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.32 | 94,013.99 | 1.35000% | 0.6500% |
| 14-Apr-13 | 375,387,008.00 | 0.700% | 0.748750% | 7,809.48 | 101,823.47 | 1.35000% | 0.6500% |
| 15-Apr-13 | 375,387,008.00 | 0.675% | 0.723750% | 7,549.20 | 109,633.12 | 1.35000% | 0.6500% |
| 16-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.58 | 117,442.93 | 1.35000% | 0.6500% |
| 17-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.73 | 124,992.13 | 1.35000% | 0.6500% |
| 18-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,288.87 | 132,280.72 | 1.35000% | 0.6500% |
| 19-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.01 | 139,569.44 | 1.35000% | 0.6500% |
| 20-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.15 | 146,858.31 | 1.35000% | 0.6500% |
| 21-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.29 | 154,147.32 | 1.35000% | 0.6500% |
| 22-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.43 | 161,436.47 | 1.35000% | 0.6500% |
| 23-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.57 | 168,725.76 | 1.35000% | 0.6500% |
| 24-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.72 | 176,015.19 | 1.35000% | 0.6500% |
| 25-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,289.86 | 183,304.76 | 1.35000% | 0.6500% |
| 26-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.00 | 190,594.48 | 1.35000% | 0.6500% |
| 27-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.14 | 197,884.34 | 1.35000% | 0.6500% |
| 28-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% | 7,290.28 | 205,174.33 | 1.35000% | 0.6500% |
| 29-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% |  | 212,464.47 | 1.35000% | 0.6500% |
| 30-Apr-13 | 375,387,008.00 | 0.650% | 0.698750% |  | 219,754.76 | 1.35000% | 0.6500% |
|  | 375,387,008.00 |  |  | 219,754.76 |  |  |  |

Equity / collateral block (dates with traded values):

| Date | Px | Market Value | Collateral Interest |  | Difference | Far Rate |
|---|---|---|---|---|---|---|
| 11-Apr-13 | 576.50 | 369,600,000.00 | -316,685.16 | -354,992,000.00 | -640,000.00 | 0.7000% |
| 12-Apr-13 | 568.00 | 368,960,000.00 | -200,184.75 | -361,520,000.00 | -5,440,000.00 | 0.7000% |
| 15-Apr-13 | 560.00 | 363,520,000.00 | -245,877.90 | -358,400,000.00 | -5,120,000.00 | 0.7000% |
| 16-Apr-13 | 559.00 | 358,400,000.00 | -256,176.75 | -357,760,000.00 | -640,000.00 | 0.7000% |
| 17-Apr-13 | 545.00 | 357,760,000.00 | -272,417.24 | -348,800,000.00 | -8,960,000.00 | 0.6750% |
| 18-Apr-13 | 541.00 | 348,800,000.00 | -286,399.95 | -346,240,000.00 | -2,560,000.00 | 0.6500% |
| 19-Apr-13 | 546.50 | 346,240,000.00 |  | -349,760,000.00 | 3,520,000.00 | 0.6500% |
| 22-Apr-13 | 540.50 | 349,760,000.00 | -343,339.29 | -345,920,000.00 | -3,840,000.00 | 0.6500% |
| 23-Apr-13 | 541.50 | 345,920,000.00 | -356,317.76 | -346,560,000.00 | 640,000.00 | 0.6500% |
| 24-Apr-13 | 525.00 | 346,560,000.00 | -370,103.01 | -336,000,000.00 | -10,560,000.00 | 0.6500% |
| 25-Apr-13 | 525.00 | 336,000,000.00 |  |  | 0.00 | 0.6500% |
| 29-Apr-13 | 516.00 | 336,000,000.00 | -440,237.15 | -330,240,000.00 | -5,760,000.00 | 0.6500% |
| 30-Apr-13 | 525.50 | 330,240,000.00 | -454,225.56 | -336,320,000.00 | 6,080,000.00 | 0.6500% |

FLSMIDTH & CO A/S

| Date | Px | Funding Balance | Rate | Funding Cost | Int | Int | Int | Int | Rate | Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 337.50 |  |  |  |  | -3,797.00 | -3,797.00 | -3,797.00 | 1.40000% | 0.7000% |
| 12-Apr-13 | 332.30 | 96,187,500.00 | 96,187,500.00 | 99,509,659.50 | 99,509,659.50 | -7,594.15 | -7,594.15 | -7,594.15 | 1.40000% | 0.7000% |
| 14-Apr-13 |  | 94,705,500.00 |  |  |  | -11,393.45 | -11,393.45 | -11,393.45 |  |  |
| 15-Apr-13 | 323.90 | 94,705,500.00 | 94,705,500.00 |  |  | -15,189.70 | -15,189.70 | -15,189.70 | 1.40000% | 0.7000% |
| 16-Apr-13 | 325.30 | 92,311,500.00 | 92,311,500.00 | 94,705,500.00 | 94,705,500.00 | -18,986.49 | -18,987.39 | -18,987.39 | 1.40000% | 0.7000% |
| 17-Apr-13 | 321.00 | 92,710,500.00 | 92,719,500.00 | 92,311,500.00 | 92,311,500.00 | -22,784.23 | -22,784.23 | -22,784.23 | 1.37500% | 0.6750% |
| 18-Apr-13 | 323.30 | 91,485,000.00 | 91,485,000.00 | 92,710,500.00 | 92,710,500.00 | -26,514.00 | -26,514.00 | -26,514.00 | 1.35000% | 0.6500% |
| 19-Apr-13 | 324.90 | 91,285,500.00 | 91,485,000.00 | 91,485,000.00 | 91,485,000.00 | -30,176.49 | -30,177.49 | -30,177.49 | 1.35000% | 0.6500% |
| 20-Apr-13 |  |  |  | 91,285,500.00 | 91,285,500.00 | -33,839.12 | -33,839.22 | -33,839.22 |  |  |
| 21-Apr-13 |  |  | 91,285,500.00 |  |  | -37,501.38 | -37,501.38 | -37,501.38 | 1.35000% | 0.6500% |

MPSKAT00000345

**Table 1**

| Date | Cash Loan Amount | Rate | Rate | | | Stock Lending Fee Rate | Stock Lending Fee | Interest Accrual | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | | | 1.35000% | 2,629.18 | -3,662.93 | 92,596,500.00 | 0.65000% |
| 12-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | | | 1.35000% | 5,258.44 | -3,663.03 | 90,345,000.00 | 0.65000% |
| 13-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | | | 1.35000% | 7,887.76 | -3,663.13 | 93,195,000.00 | 0.65000% |
| 14-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | | | 1.35000% | 10,517.15 | -3,663.49 | 94,221,000.00 | 0.65000% |
| 15-Apr-13 | 99,509,659.50 | 0.700% | 0.951170% | | | 1.35000% | 13,146.61 | -3,663.63 | | 0.65000% |
| 16-Apr-13 | 99,509,659.50 | 0.675% | 0.926170% | | | 1.35000% | 15,776.14 | -3,663.76 | | 0.65000% |
| 17-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 18,336.63 | -3,664.06 | 95,190,000.00 | 0.65000% |
| 18-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 20,828.06 | | 94,050,000.00 | 0.65000% |
| 19-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 23,319.56 | | | |
| 20-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 25,811.12 | | | |
| 21-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 28,302.74 | | | |
| 22-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 30,794.42 | 317.00 | 92,596,500.00 | 0.65000% |
| 23-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 33,286.17 | 327.00 | 90,345,000.00 | 0.65000% |
| 24-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 35,777.98 | 330.60 | 93,195,000.00 | 0.65000% |
| 25-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 38,269.85 | 334.60 | 94,221,000.00 | 0.65000% |
| 26-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 40,761.78 | | | 0.65000% |
| 27-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 43,253.78 | | | 0.65000% |
| 28-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 45,745.84 | | | 0.65000% |
| 29-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 48,237.96 | 330.00 | 95,190,000.00 | 0.65000% |
| 30-Apr-13 | 99,509,659.50 | 0.650% | 0.901170% | | | 1.35000% | 50,730.14 | 329.30 | 94,050,000.00 | 0.65000% |
| | 99,509,659.50 | | | | | | 50,730.14 | -74,138.08 | -5,639,159.50 | |
| | | | | | | Interest Accrual | | | | |

**AP MOELLER-MAERSK A/S-B**

**Table 2**

| Date | Cash Loan Amount | Rate | Rate | Starting Balance | | Stock Lending Fee Rate | Stock Lending Fee (daily) | Stock Lending Fee (cumulative) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17-Apr-13 | 454,275,016.00 | 0.675% | 1.170500% | | 39,960.00 | 1.35000% | 14,770.25 | 14,770.25 | 454,275,016.00 | 0.67500% |
| 18-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 415,584,000.00 | 40,320.00 | 1.35000% | 14,455.25 | 29,225.50 | 415,584,000.00 | 0.65000% |
| 19-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 419,328,000.00 | 40,480.00 | 1.35000% | 14,455.71 | 43,681.20 | 419,328,000.00 | 0.65000% |
| 20-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | | | 1.35000% | 14,456.17 | 58,137.37 | | 0.65000% |
| 21-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | | | 1.35000% | 14,456.63 | 72,594.00 | | 0.65000% |
| 22-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 420,990,000.00 | 40,880.00 | 1.35000% | 14,456.09 | 87,051.08 | 420,990,000.00 | 0.65000% |
| 23-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 425,152,000.00 | 42,240.00 | 1.35000% | 14,457.09 | 101,508.64 | 425,152,000.00 | 0.65000% |
| 24-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 439,296,000.00 | 41,880.00 | 1.35000% | 14,458.47 | 115,966.65 | 439,296,000.00 | 0.65000% |
| 25-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 435,552,000.00 | 41,840.00 | 1.35000% | 14,458.47 | 130,425.12 | 435,552,000.00 | 0.65000% |
| 26-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | | | 1.35000% | 14,458.93 | 144,884.04 | | 0.65000% |
| 27-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | | | 1.35000% | 14,459.39 | 159,343.43 | | 0.65000% |
| 28-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 435,136,000.00 | 40,680.00 | 1.35000% | 14,459.85 | 173,803.28 | 435,136,000.00 | 0.65000% |
| 29-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | 423,072,000.00 | 40,280.00 | 1.35000% | 14,460.31 | 188,263.59 | 423,072,000.00 | 0.65000% |
| 30-Apr-13 | 454,275,016.00 | 0.650% | 1.145500% | | | 1.35000% | 14,460.77 | 202,724.36 | | 0.65000% |
| | 454,275,016.00 | | | | | Interest Accrual | | | -35,983,016.00 | |

MPSKAT00000346

**202,724.36**

## AP MOELLER-MAERSK A/S-A

| Date | Px | Starting Balance | Rate | Cash Loan Amount | Rate | Int | Sum | Int | Sum | Ajust | | % |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 17-Apr-13 | 38,400.00 | 161,280,000.00 | 0.675% | 176,191,218.00 | 1.17000% | 5,728.66 | 5,728.66 | -6,589.00 | 176,191,218.00 | -161,280,000.00 | -14,911,218.00 | 0.6750% |
| 18-Apr-13 | 38,660.00 | | 0.650% | | 1.14500% | 5,606.49 | 11,335.15 | | 161,280,000.00 | -167,372,000.00 | 1,092,000.00 | 0.6500% |
| 19-Apr-13 | 38,900.00 | | 0.650% | | 1.14500% | 5,606.67 | 16,941.82 | | 162,372,000.00 | | 1,008,000.00 | 0.6500% |
| 20-Apr-13 | | | 0.650% | | 1.14500% | 5,606.85 | 22,548.66 | | | | | 0.6500% |
| 21-Apr-13 | | | 0.650% | | 1.14500% | 5,607.02 | 28,155.69 | | | | | 0.6500% |
| 22-Apr-13 | 39,400.00 | 163,380,000.00 | 0.650% | | 1.14500% | 5,607.20 | 33,762.89 | | 163,380,000.00 | -165,480,000.00 | 2,100,000.00 | 0.6500% |
| 23-Apr-13 | 40,400.00 | 165,480,000.00 | 0.650% | | 1.14500% | 5,607.38 | 39,370.27 | | 165,480,000.00 | -169,680,000.00 | 4,200,000.00 | 0.6500% |
| 24-Apr-13 | 39,960.00 | 169,680,000.00 | 0.650% | | 1.14500% | 5,607.56 | 44,977.83 | | 169,680,000.00 | -157,832,000.00 | 672,000.00 | 0.6500% |
| 25-Apr-13 | 40,120.00 | 167,832,000.00 | 0.650% | | 1.14500% | 5,607.74 | 50,585.57 | | 167,832,000.00 | | | 0.6500% |
| 26-Apr-13 | | | 0.650% | | 1.14500% | 5,607.92 | 56,193.48 | | | | | 0.6500% |
| 27-Apr-13 | | | 0.650% | | 1.14500% | 5,608.09 | 61,801.56 | | | | | 0.6500% |
| 28-Apr-13 | | | 0.650% | | 1.14500% | 5,608.27 | 67,409.85 | | | | | 0.6500% |
| 29-Apr-13 | 38,800.00 | 168,504,000.00 | 0.650% | | 1.14500% | 5,608.45 | 73,018.30 | | 168,504,000.00 | | -5,544,000.00 | 0.6500% |
| 30-Apr-13 | 38,700.00 | 162,960,000.00 | 0.650% | | 1.14500% | 5,608.63 | 78,626.93 | | 162,960,000.00 | | -470,000.00 | 0.6500% |
| | | | | **176,191,218.00** | | | **78,626.93** | **-90,740.75** | | | **-13,853,218.00** | |

Interest Accrual **78,626.93**

Stock Lending Fee

## TRYG A/S

| Date | Px | Starting Balance | Rate | Cash Loan Amount | Rate | Int | Sum | Int | Sum | Ajust | | % |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 24-Apr-13 | 471.70 | 75,472,000.00 | 0.650% | 76,844,992.00 | 0.776000% | 1.35000% | 1,656.44 | -2,767.81 | 76,844,992.00 | -76,472,000.00 | -2,372,992.00 | 0.6500% |
| 25-Apr-13 | 473.70 | | 0.650% | | 0.776000% | 1.35000% | 3,312.91 | -5,555.72 | 75,472,000.00 | -75,792,000.00 | 320,000.00 | 0.6500% |
| 26-Apr-13 | | | 0.650% | | 0.776000% | 1.35000% | 4,969.42 | | | | | 0.6500% |
| 27-Apr-13 | | | 0.650% | | 0.776000% | 1.35000% | 6,625.96 | | | | | 0.6500% |
| 28-Apr-13 | | | 0.650% | | 0.776000% | 1.35000% | 8,282.54 | | | | | 0.6500% |
| 29-Apr-13 | 473.00 | 75,790,000.00 | 0.650% | | 0.776000% | 1.35000% | 9,939.15 | | 75,790,000.00 | -73,680,000.00 | | 0.6500% |
| 30-Apr-13 | 490.20 | 75,680,000.00 | 0.650% | | 0.776000% | 1.35000% | 11,595.81 | -19,376.83 | 75,680,000.00 | -78,432,000.00 | 2,752,000.00 | 0.6500% |
| | | | | **76,844,992.00** | | | **11,595.81** | | | | **1,587,008.00** | |

Interest Accrual **11,595.81**

Stock Lending Fee

## BELGACOM SA

| Date | Px | Starting Balance | Rate | Cash Loan Amount | Rate | Int | Int | Sum | Ajust | | % |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 26-Apr-13 | 17.55 | 21,060,000.00 | 0.650% | 22,740,000.00 | 0.782000% | 461.12 | -461.12 | 22,740,000.00 | -21,060,000.00 | -1,680,000.00 | 0.0820% |
| 27-Apr-13 | | | 0.650% | | 0.782000% | 461.13 | -932.25 | 21,060,000.00 | -21,792,000.00 | 320,000.00 | 0.0820% |
| 28-Apr-13 | | | 0.650% | | 0.782000% | | | | | | 0.0820% |
| 29-Apr-13 | 17.50 | 21,060,000.00 | 0.650% | | 0.782000% | | | 21,060,000.00 | -21,060,000.00 | -60,000.00 | 0.0820% |
| 30-Apr-13 | 17.50 | 21,000,000.00 | 0.650% | | 0.802000% | -472.35 | -2,335.26 | 21,000,000.00 | -21,000,000.00 | 0.00 | 0.1020% |

MPSKAT00000347

| Date | Cash Loan Amount | | | Interest Accrual | Stock Lending Fee |
|---|---|---|---|---|---|
| | | | 22,740,000.00 | -2,319.26 | |
| 26-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.75 | 248.75 |
| 27-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.75 | 497.50 |
| 28-Apr-13 | 22,740,000.00 | 0.082% | 0.393800% | 248.76 | 746.26 |
| 29-Apr-13 | 22,740,000.00 | 0.085% | 0.396800% | 250.65 | 996.91 |
| 30-Apr-13 | 22,740,000.00 | 0.102% | 0.413800% | 261.40 | 1,258.31 |
| | | | | 1,258.31 | |

-2,740,000.00

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. IFSA Registration Number 596533, Company Registration Number OC367379, VAT Registration Number 113 3462 461

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us in cleared. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately adjusted to us by you. Any discrepancies should be notified to SOLO CAPITAL PARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

MPSKAT00000348

# Solo Capital

Cash Transaction Statement

From: 07 March 2013    to: 30 April 2013

Account Name: RJM Capital Pension Plan

Account Number RJMD1

Cash    Currency: EUR

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Opening Balance | 0.00 | 0.00 |
| | Equity Settlements | -22,740,000.00 | -22,740,000.00 |
| | Stock Loan Settlements | 22,740,000.00 | 0.00 |
| | Dividends | 1,512,000.00 | 1,512,000.00 |
| | Variation Margin | -9,220,173.00 | -7,708,173.00 |
| | Stock Loan Interest & Fee | -1,060.95 | -7,709,233.95 |
| | Initial Margin | -40,511,837.90 | -48,221,071.85 |
| | Stock Margin | -1,740,000.00 | -49,961,071.85 |
| | Realised Futures P&L | 0.00 | -49,961,071.85 |
| | | | -49,961,071.85 |

Cash    Currency: GBK

| Invoice Number | Description | Debit/Credit | Balance |
|---|---|---|---|
| | Opening Balance | 0.00 | 0.00 |
| | Equity Settlements | -3,933,850,324.50 | -3,933,850,324.50 |
| | Stock Loan Settlements | 3,933,850,324.50 | 0.00 |
| | Dividends | 60,137,400.00 | 60,137,400.00 |

MPSKAT00000349

| Description | Debit/Credit | Balance |
|---|---|---|
| Variation Margin | -68,114,816.58 | -7,977,416.58 |
| Stock Loan Interest & Fee | -1,069,494.05 | -9,046,910.63 |
| Initial Margin | -387,871,372.80 | -396,918,283.43 |
| Stock Margin | -20,363,824.50 | -417,282,107.93 |
| Realised Futures P&L | 0.00 | -417,282,107.93 |

-417,282,107.93

| Cash | Currency | USD | | |
|---|---|---|---|---|
| | Invoice Number | Description | Debit/Credit | Balance |
| | GSS1103 | April 13 invoice | -24,790.11 | -46,889.39 |
| | | Equity Settlements | 0.00 | -46,889.39 |
| | | Stock Loan Settlements | 0.00 | -46,889.39 |
| | | Dividends | 0.00 | -46,889.39 |
| | | Variation Margin | 0.00 | -46,889.39 |
| | | Stock Loan Interest & Fee | 0.00 | -46,889.39 |
| | | Initial Margin | 0.00 | -46,889.39 |
| | | Stock Margin | 0.00 | -46,889.39 |
| | | Realised Futures P&L | 0.00 | -46,889.39 |

-46,889.39

SOLO CAPITAL PARTNERS LLP is a company incorporated and registered in England & Wales and is authorised and regulated by the Financial Services Authority of the United Kingdom. (FSA Registration Number 5665533, Company Registration Number OC367979, VAT Registration Number 123 3462 46)

We may receive remuneration from other parties in connection with any transaction and we may share any charges due to us with other parties, details of which are available on written request. Where transactions involve the purchase of one currency with another the rate of exchange will be supplied when the currency has been purchased. The times of trades undertaken are available on written request. Original deposits, premiums and margins as incurred are to be paid to us on demand. In the event of default of this condition we reserve the right of closing transactions without further notice and any loss resulting shall be immediately refunded to us by you. Any discrepancies should be notified to SOLO CAPITALPARTNERS LLP immediately by telephone and in writing. ISSUED SUBJECT TO ARTICLES AND RULES, CUSTOMS AND USAGES OF THE EXCHANGE AND THE CLEARING HOUSE AND CORRECTION OF ERRORS AND OMISSIONS.

Highly Confidential

MPSKAT00000350